# United States Bankruptcy Court

### CENTRAL _____ District of _____ CALIFORNIA _____

In re: **PERSIK PRODUCTIONS, INC.** _____
Debtor

Case No. _____ **2:10-bk-12122-BR** _____
(If known)

Chapter:

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amount from schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A  Real Property | Yes | 1 | $0.00 | | |
| B  Personal Property | Yes | 4 | $6,360,793.00 | | |
| C  Property Claimed as Exempt | No | 0 | | | |
| D  Creditor Holding Secured Claims | Yes | 3 | | $3,397,266.36 | |
| E  Creditors Holding Unsecured Priority Claims | Yes | 4 | | $0.00 | |
| F  Creditors Holding Unsecured Nonpriority Claims | Yes | 8 | | $32,259,310.27 | |
| G  Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H  Codebtors | Yes | 7 | | | |
| I  Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J  Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| Total Number of Sheets in All Schedules | | 28 | | | |
| Total Assets | | | $6,360,793.00 | | |
| Total Liabilities | | | | $35,656,576.63 | |

FORM 6- Summary
(10/05)

MAINDOCS-#139650-v1-PersikSumaryOfSchedules.DOC

Form B6A
(10/05)

In re:  **Persik Productions, Inc.** _____          Case No.   **2:10-bk-12112 BR** _____
                              Debtor                                                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned by a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "none" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | Husband, Wife, Joint or Community | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | $ | |

Page 1 of 1                                        Schedule Total   |  $          0.00  |

Form B6B
(10/05)

In re:  Persik Productions, Inc.                                          Case No.    2:10-bk-12112 BR
_____                              _____
                          Debtor                                                      (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage house, or cooperatives. | | General checking account | | 793.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | 0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | 0.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | 0.00 |
| 6.  Wearing apparel. | X | | | 0.00 |
| 7.  Furs and jewelry. | X | | | 0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | 0.00 |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | Debtor maintains liability insurance.  There is no surrender or refund value. | | 0.00 |
| 10.  Annuities.  Itemize and name each issuer. | X | | | 0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars.  (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b) | X | | | 0.00 |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | | 0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | Various membership interests and partnership interests (see attachment) | | $6,260,000 |
| 14.  Interests in partnerships or joint ventures.  Itemize. | | Various membership interests and partnership interests (see attachment )  Included with #13 above. | | 0.00 |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | 0.00 |

MAINDOCS-#140424-v1-Persik_Schedule_B.DOC

Form B6B
(10/05)

In re:  Persik Productions, Inc. _____     Case No.    2:10-bk-12112 BR _____
                                    Debtor                                              (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16.  Accounts receivable. | X | | | 0.00 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | 0.00 |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | 0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | 0.00 |
| 20.  Contingent or non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | 0.00 |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Yari Film Group Releasing- Value unknown due to pending bankruptcy | | 0.00 |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | | Development Costs – These  are costs, expended in re-writes or research with respect to scripts.  These might be recoupable if the project is produced prior to the expiration of the Debtor's rights. | | $100,000 |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | 0.00 |
| 24.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | 0.00 |
| 25.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | 0.00 |
| 26.  Boats, motors, and accessories. | X | | | 0.00 |
| 27.  Aircraft and accessories. | X | | | 0.00 |
| 28.  Office equipment, furnishings, and supplies. | X | | | 0.00 |
| 29.  Machinery, fixtures, equipment and supplies used in business. | X | | | 0.00 |
| 30.  Inventory. | X | | | 0.00 |
| 31.  Animals. | X | | | 0.00 |
| 32.  Crop - growing or harvested.  Give particulars. | X | | | 0.00 |
| 33.  Farming equipment and implements. | X | | | 0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | 0.00 |

MAINDOCS-#140424-v1-Persik_Schedule_B.DOC

Form B6B
(10/05)

In re:  Persik Productions, Inc.                                          Case No.    2:10-bk-12112 BR
_____                                          _____
              Debtor                                                              (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed.  Itemize. | X | | | 0.00 |
| | | | Total: | $6,360,793.00 |

MAINDOCS-#140424-v1-Persik_Schedule_B.DOC

Name of Debtor: Persik Productions, Inc.

Attachment to ## 13 & 14 Schedule B - Personal Property

Stock and interests in incorporated and unincorporated businesses and partnerships

| Business Entity | Type | Subsidiary Members other than Debtor | Ownership Interest | Estimated Net Values |
|---|---|---|---|---|
| 50 Mice Distribution, LLC | LLC | | 100% | 0 |
| Accidental Husband Intermediary, Inc. | Corp | | 100% | 0 |
| Addicted Distribution, LLC | LLC | | 100% | 1,300,000 |
| Addicted Productions, Inc. | Corp | | 100% | 0 |
| Andromedia Productions | LLC | | 100% | 0 |
| Block Party Productions, LLC | LLC | | 100% | 0 |
| Bob Yari Films, LLC | LLC | | 100% | 0 |
| Bob Yari International, LLC | LLC | | 100% | 0 |
| Bob Yari Music, LLC | LLC | | 100% | 0 |
| Bobby Long, LLC | LLC | | 100% | 60,000 |
| BYP Acquisition Company, LLC | LLC | | 100% | 0 |
| BYP Music, LLC | LLC | | 100% | 0 |
| Chumscrubber Distribution, LLC | LLC | BYF | 100% | 0 |
| Chumscrubber Funding, LLC | LLC | BYF | 100% | 0 |
| Chumscrubber Productions, LLC | LLC | BYF | 100% | 0 |
| Crash Distribution, LLC | LLC | BYF | 100% | 0 |
| Crash Productions, LLC | LLC | BYF | 100% | 0 |
| El Camino Pictures, LLC | LLC | | 100% | 0 |
| Employee of the Month, LLC | LLC | | 100% | 250,000 |
| Filming Technology, SARL | Corp | | 100% | 0 |
| Find Me Guilty, LLC | LLC | | 100% | 0 |
| First Snow Productions, LLC | LLC | | 100% | 40,000 |
| Governess Productions, LLC | LLC | | 100% | 0 |
| Gray Productions, LLC | LLC | | 100% | 0 |
| Gray Matters Productions, LLC | LLC | BYF | 100% | 0 |
| Happy Endings Productions, LLC | LLC | | 100% | 0 |
| Haven Distribution, LLC | LLC | | 100% | 730,000 |
| Haven USA, LLC | LLC | | 100% | 0 |
| Hoax Distribution, LLC | LLC | | 100% | 0 |
| Hoax Intermediary, Inc. | Corp | | 100% | 0 |
| Hoax Productions, LLC | LLC | HI | 100% | 0 |
| House of D, LLC | LLC | House of D Holdings, LLC | 50% | 20,000 |
| Illusionist Distribution, LLC | LLC | BYF | 100% | 0 |
| Jumpshot Distribution, LLC | LLC | | 100% | 1,300,000 |
| Jumpshot Productions, LLC | LLC | | 100% | 0 |
| Kickin' It Old Skool Productions Inc. | Corp | | 100% | 0 |
| KIOS Productions, LLC | LLC | | 100% | 350,000 |
| BYP Music, LLC | LLC | | 100% | 0 |
| La Strada Vita Productions, LLC | LLC | | 100% | 0 |
| Lonely Maiden Productions, LLC | LLC | | 100% | (1,250,000) * |
| NBTT Productions, LLC | LLC | | 100% | 0 |
| Nothing But The Truth Productions, LLC | LLC | | 100% | 1,350,000 |
| OTL Distribution, LLC | LLC | | 100% | 0 |
| Painted Veil Productions, LLC | LLC | | 100% | 0 |
| PHR Releasing, LLC | LLC | | 100% | 660,000 |
| Resurrect Productions Inc. | Corp | | 100% | 0 |
| Resurrecting The Champ Distribution, LLC | LLC | | 100% | 0 |
| RMC Productions, LLC | LLC | | 100% | 850,000 * |
| RTC Productions Inc. | Corp | | 100% | 0 |
| Sacrificial Lambs, LLC | LLC | | 26% | 0 |
| Scared Little Animals, LLC | LLC | | 100% | 0 |
| Schizophrenic Productions, LLC | LLC | | 100% | 0 |
| Shortcut to Happiness Distribution, LLC | LLC | | 100% | 500,000 |
| Sophomore Distribution, LLC | LLC | | 100% | 0 |
| Splendid Pictures Holdings, Inc. | Corp | 80% SCH, 20% by David Glasser | 80% | 0 |
| Sueno, LLC | LLC | BYF | 100% | 0 |
| Tishomingo Distribution, LLC | LLC | BYF | 100% | 0 |
| Tishomingo Productions, LLC | LLC | BYF | 100% | 0 |
| WTRFG, LLC | LLC | 33.3% Where the Red Fern Grows, LLC, 33.3% Bristol Bay Productions, LLC | 33.3% | 100,000 |
| Yan Film Group Releasing, LLC (Debtor in Possession) | LLC | | 100% | 0 |
| Yari Music Group, LLC | LLC | | 100% | 0 |
| | | | | 6,260,000 |

Note:
Bob Yari Films (BYF) is owned 100% by Persik Productions, Inc.
Hoax Intermediary, Inc. (HI) is owned 100% by Persik Productions, Inc.
Schizophrenic Productions, LLC (SCH) is owned 100% by Persik Productions, Inc.

Owns Screenplay, Worldwide Distribution Rights or Literary Rights
House of D, LLC is owned 50% by House of D Holdings, LLC
WTRFG, LLC is owned 33.3% by Where the Red Fern Grows, LLC and 33.3% by Bristol Bay Productions, LLC
Splendid Pictures Holdings, Inc. is owned 20% by David Glasser

* Lonely Maiden assets are cross collateralized with assets of Nothing But the Truth Productions, LLC and RMC Productions, LLC
Attachment to Schedule B.        # 13 and

B6E (Official Form 6E) (12/07)

In re:  **Persik Productions, Inc.**  _____      Case No.:   **2:10-bk-12122 BR**
                                                                          Debtor

# SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority. listed separately by type of priority. is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number. if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor. state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child. by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband. wife, both of them, or the marital community may be liable on each claim by placing an "H." "W." "J." or "C." in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on Schedule E in the boxed labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debt report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations.** Claims for domestic support that are owed to or recoverable by a spouse. former spouse, or child of the debtor, or the parent. legal guardian or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extend provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case.** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief. 11 U.S.C.§ 507(a)(3).

☐ **Wages, salaries, and commissions.** Wages, salaries, and commissions. including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition. or the cessation of business. whichever occurred first. to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition. or the cessation of business. whichever occurred first. to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen.** Claims of certain farmers and fishermen. up to $5,400* per farmer or fisherman. against the debtor. as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals.** Claims of individuals up to a maximum of $2,425* for deposits for the purchase, lease, or rental of property or services for personal. family. household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units.** Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution.** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision. Comptroller of the Currency. or Board of Governors of the Federal Reserve System. or their predecessors. to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor was Intoxicated.** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol. a drug. or other substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010. and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ Continuation Sheets attached

MAINDOCS-#138904-v1-PersikScheduleE DOC

B6D (Official Form 6D) (12/07)

In re:   **Persik Productions, Inc.** _____   Case No.:   **2:10-bk-12122 BR**   _____
                                    Debtor.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of the account number of all entities holding claims secured by property of the debtor as of the date of filing petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interest.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Alliance Atlantis Releasing Ltd., dba Momentum<br>Attn: Authorized Agent<br>20 Soho Square<br>London, GB W1D 3QW | X | | On or about 11/5/09; attachment lien in bank deposits of Debtor at Union Bank of California<br><br>Value $ Unknown | X | X | X | $0.00 | $1,369,773.53 |
| Bank Leumi USA<br>Attn: Authorized Agent<br>8383 Wilshire Blvd., #400<br>Beverly Hills, CA 90211-2400 | X | | On or about 10/3/07; Accommodation Security Agreement for production loan to affiliate for *Assassination of a High School President* (f/k/a *The Sophomore*)<br>Value $ Unknown | X | | | $3,110,899.68 | 0.00 |
| County of Los Angeles<br>Office of the Assessor<br>225 North Hill Street<br>Los Angeles, CA 90012-3253 | X | | On or about 11/17/09; County Tax Lien in the amount of $3,433.00<br><br>Value $ Unknown | | X | X | $3,433.00 | $0.00 |
| Directors Guild of America, Inc.<br>Attn: Corporate Officer<br>7920 W. Sunset Blvd.,<br>Los Angeles, CA 90046-3304 | X | | On or about 10/6/06; Security Agreement in all personal & intellectual property in connection with *The Illusionist* for payment of residuals when due in connection with *The Illusionist*<br>Value $ Unknown | X | X | X | $141,466.84 | 0.00 |
| Grosvenor Park Investors, LLC<br>Attn: Managing Member<br>2029 Century Park East, #1800<br>Los Angeles, CA 90067-3004 | X | | On or about 11/30/05; UCC-1 for 100% of the issued & outstanding shares of stock of Hoax Intermediary, Inc., an affiliate, in connection with the production loan for *Hoax*<br>Value $ Unknown | X | X | X | $0.00 | $0.00 |

1 continuation sheets attached

MAINDOCS-#138535-v3-PersikScheduleD.DOC

B6D (Official Form 6D) (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                              Case No.:   **2:10-bk-12122 BR**
_____                                    _____
                            Debtor.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| ICB Entertainment Finance Imperial Cap. Bank Attn: Authorized Agent 1840 Century Park East, 10th Fl. Los Angeles, CA 90067-2101 | X | | | Various UCC-1 financing statements filed in connection with various motion picture production and distribution loans for which Debtor provided Accommodation Security Agreements; all secured obligations have been satisfied and no sums are owed by Debtor to Secured Party | X | X | X | $0.00 | $0.00 |
| | | | | Value $ Unknown | | | | | |
| Rogue Pictures/Focus Features LLC Attn: Managing Member 100 Universal City Plaza, Bldg 9128 Universal City, CA 92608-1002 | X | | | On or about 2/23/06: UCC-1 in *Dave Chappelle's Block Party* in connection with the domestic distribution thereof | X | X | X | $0.00 | $0.00 |
| | | | | Value $ Unknown | | | | | |
| Screen Actors Guild Attn: Authorized Agent 7065 Hollywood Blvd. Los Angeles, CA 90028-6041 | X | | | On or about 8/24/1987: UCC-1 filed and subsequent UCC-3 Continuations filed with the last UCC-3 Continuation filed on or about 5/29/07 | X | X | X | $0.00 | $0.00 |
| | | | | Value $ Unknown | | | | | |
| Warner Independent Pictures, Inc. Warner Specialty Films, Inc. & Warner Brothers Entertainment, Inc. Attn: Corporate Officer 4000 Warner Blvd Burbank, CA 91522-0001 | X | | | On or about 5/23/05: Security Agreement, Assignment & Mortgage of Copyright in *Painted Veil* in connection with the worldwide distribution thereof | X | X | X | $0.00 | $0.00 |
| | | | | Value $ Unknown | | | | | |
| Worldwide SPE Acquisitions, Inc. Attn: Corporate Officer 10202 Washington Blvd. Culver City, CA 90232-3119 | X | | | On or about 1/16/09: Security Agreement & Mortgage of Copyright in connection with video distribution rights in Germany for various pictures owned by affiliates | X | X | X | $0.00 | $0.00 |
| | | | | Value $ Unknown | | | | | |
| Writers Guild of America West Attn: Authorized Agent 7000 West 3rd Street Los Angeles, CA 90048-4329 | X | | | On or about 8/1/05; On or about 10/6/06; Security Agreement in all personal & intellectual property in connection with *The Illusionist* for payment of residuals when due in connection with *The Illusionist* | X | X | X | $141,466.84 | 0.00 |
| | | | | Value $ Unknown | | | | | |
| | | | | Total (Report on Summary of Schedules) | | | | $3,397,266.36 | $1,369,773.53 |

Sheet no. 1 of 1 continuation sheets attached to
Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                    In re:  **Persik Productions, Inc. Case No. 2:10-bk-12122-BR**

Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| NONE | | | | | | | | | | |
| | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Subtotal (Total of this page) | | | | |

Sheet no. 1 of ____ Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#138904-v1-PersikScheduleE.DOC

B6E (Official Form 6E) (12/07) - Cont.

In re:  Persik Productions, Inc.                                                    Case No. 2:10-bk-12122 BR
                                          Debtor

# SCHEDULE – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| City of Los Angeles Ofc Fin Attn:  Authorized Agent P.O. Box 53233 Los Angeles, CA 90053-0233 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| Employment Development Dept. Bankruptcy Group MIC 92E PO Box 826876 Sacramento, CA 94280-0001 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| Franchise Tax Board Attn:  Bankruptcy PO Box 2952 Sacramento, CA 95812-2952 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| Internal Revenue Service Special Procedures/Bankr PO Box 1431 Los Angeles, CA 90053 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| Los Angeles Cnty Tax Coll 225 North Hill Street Los Angeles, CA 90012 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| Los Angeles County Assessor 500 W. Temple Street, Rm 320 Los Angeles, CA 90012 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |

Sheet no. 2 of ____ Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#138904-v1-PersikScheduleE.DOC

B6E (Official Form 6E) (12/07) - Cont.

In re: _____    Case No. _____
                                Debtor

## SCHEDULE - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| State Board of Equalization 450 N Street PO Box 94287 Sacramento, CA 94279-0001 | | | For notice purposes only | | | | 0.00 | 0.00 | 0.00 |
| | | | Subtotal (Total of this page) | | | | 0.0 | 0.00 | 0.00 |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 | 0.00 |

Sheet no. 3 of _____ Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6F (Official Form 6F) - (12/07)

In re:  **Persik Productions, Inc.**                                    Case No. **2:10-BK-12122 br**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and the last four digits of the account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Co-Debtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Co-Debtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule on the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured non-priority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ApolloProScreen/Co Filmprod KG<br>Attn: Jorg Westercamp<br>Alte Landstrasse 25<br>85521 Ottobrunn Germany | | | | | | X | 2,047,500.00 |
| ApolloProScreen/Co Filmprod KG<br>Attn: Peter J. Anderson, Esq.<br>100 Wilshire Blvd., #2010<br>Santa Monica, CA 90401 | | | For notice purposes only | | | | 0.00 |
| Bananafish Filmworks, Inc<br>Atn B Koppleman-Endvr Agcy<br>9601 Wilshire Blvd, 3rd Fl<br>Beverly Hills, CA 90210 | | | Estimated participation | | X | | 73,000.00 |
| Barkley Court Reporters<br>Attn:  Corporate Officer<br>File No 50217<br>Los Angeles, CA 90074 | | | | | | | 0.00 |
| Baseline, Inc.<br>Attn:  Corporate Officer<br>File 50748<br>Los Angeles, CA 90074-0748 | | | | | | | 0.00 |

_____ Continuation Sheets attached

MAINDOCS-#138407-v3-PersiKScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                          Case No.  **2:10-BK-12122 br**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Baute & Tidus<br>Attn:  Corporate Officer<br>801 S. Figueroa St., #1100<br>Los Angeles, CA 90017 | | | | | | | | | 0.00 |
| Canipre<br>Attn:  Corporate Officer<br>2813 Bethel Road<br>New Hamburg, ON N3A2X9 | | | | | Services for protection against Internet Piracy | | X | | 3,165.68 |
| Cathy Schulman, et al.<br>Attn:  RD Dal Soglio/Dal Soglio-Martens<br>2250 E. Imperial Hwy, #200<br>Los Angeles, CA 90045 | | | | | Subject of litigation | X | X | | 0.00 |
| Contagious Entertainment<br>c/o Law Offices of Robert A. Kahn<br>5550 Topanga Cyn Blvd., #200<br>Woodland Hills, CA 91367 | | | | | For notice purposes only | | | | 0.00 |
| Contagious Entertainment<br>Attn:  Ted Liebowitz<br>110 Anchorage Road<br>Hewlett, NY 11557 | | | | | Subject to setoff; litigation claim | X | X | | 0.00 |
| Corporation Service Company<br>Attn:  Corporate Officer<br>P.O. Box 13397<br>Philadelphia, PA 13101-3397 | | | | | | | | | 0.00 |
| D.R. Reiff & Associates<br>Attn:  Corporate Officer<br>320 West 57th Street<br>New York, NY 10019 | | | | | | | | | 0.00 |

Sheet no. 1 of 8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#138407-v3-PersikScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                      Case No.  **2:10-BK-12122 br**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Daniel Keston<br>16907 Dulce Ynez Lane<br>Pacific Palisades, CA 90272 | | | | | | | 0.00 |
| Directors Guild of America, Inc.<br>Attn:  Corporate Officer<br>7920 W. Sunset Blvd.,<br>Los Angeles, CA 90046-3304 | | | Litigation claims | | X | X | 164,574.54 |
| E1 Films Canada, Inc.<br>c/o Law Offices of Alan S. Gutman<br>9401 Wilshire Blvd., Suite 575<br>Beverly Hills, CA  90212 | | | | | | | 0.00 |
| Equity Pictures Medien/Co KG II<br>Attn:  Florian Lechner<br>HRB Munchen 163539<br>Zillertalstr. 49 Germany | | | Guarantee - _Chumscrubber - $1,485,000.00<br>Guarantee – Matador LLC - $839,310.00<br>Guarantee – Hostage LLC - $5,301,330.00 | X | | X<br>X<br>X | 7,625,640.00 |
| Equity Pictures Medien/Co KG II<br>Attn:  Florian Lechner<br>HRB Munchen 163539<br>Zillertalstr. 49 Germany | | | Arbitration award | | | | 558,669.00 |
| F.A.W. Pictures Inc.<br>Attn:  Corporate Officer<br>116 Pinehurst Ave/ H64<br>New York, NY 10033 | | | | | | | 0.00 |
| Fleetwood Limousine, Ltd<br>Attn:  Managing Partner<br>5839 Green Valley Cir, #102<br>Culver City, CA 90230 | | | | | | | 0.00 |

Sheet no. 2 of  8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#138407-v3-PersiKScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                    Case No.  **2:10-BK-12122 br**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Genga & Associates Attn:  Corporate Officer 15260 Ventura Blvd., #1810 Sherman Oaks, CA 91403 | | | | | | | | 0.00 |
| Grosvenor Park Investors, LLC Attn:  Managing Member 2029 Century Park East, #1800 Los Angeles, CA 90067-3004 | | | | | | | | 0.00 |
| Harvadania Corp c/o G Bodell Kozberg & Bodell, LLP 1800 Century Park E, 8th Fl Los Angeles, CA 90067 | | | | | | | X | 1,600,000.00 |
| Heenan Blaikie LLP Attn:  Managing Partner 1055 W Hastings St., #2200 Vancouver BC V6E 2E9 | | | | | | | X | 0.00 |
| Holland + Knight LLP Attn:  Corporate Officer 131 South Dearborn Chicago, IL 60603 | | | | | | | X | 0.00 |
| Insurance Co of Canada Attn:  Corporate Officer 1 Financial Pl/1 Adelaide St E Toronto, ON M5C 2V9 | | | | Legal settlement | | | | 10,000.00 |
| Jacobson Russell, et al. Attn:  JP Friedman/JP Friedman Asc 9903 Santa Monica, Blvd. Beverly Hills, CA 90212-1606 | | | | Litigation claim | X | | X | 0.00 |

Sheet no. 3 of  8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#138407-v3-PersiKScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **Persik Productions, Inc.**                                    Case No. **2:10-BK-12122 br**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| James Robb<br>25 Mattben Drive<br>Warren, NJ 07059 | | | | | X | | 3,464,117.00 |
| James Robb<br>Attn: MT Anderson/Loeb & Loeb<br>10100 Santa Monica Blvd., #2200<br>Los Angeles, CA 90067-4120 | | | For notice purposes only | | | | 0.00 |
| Jason Byers<br>332 Bleecker St. #K46<br>New York, NY 10014 | | | | | | | 0.00 |
| Katy Garfield<br>30 Bergen Street #3<br>Brooklyn, NY 11201 | | | | | | | 0.00 |
| Levien Works, Inc.<br>Atn D Levien-Endvr Agcy<br>9601 Wilshire Blvd, 3rd Fl<br>Beverly Hills, CA 90210 | | | Estimated Participation | X | | | 73,000.00 |
| Levine Sullivan et al LLP<br>Attn: Managing Partner<br>230 Park Ave, #1160<br>New York, NY 10169 | | | | | X | | 0.00 |
| Martin Norseman<br>Attn: JR Matheny/Muse Matheny<br>9440 Santa Monica Blvd., #515<br>Beverly Hills, CA 90210 | | | Litigation claim | X | X | | 50,000.00 |

Sheet no. 4 of 8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#138407-v3-PersikScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                      Case No.  **2:10-BK-12122 br**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| MHF Zweite Acad Film/Co KG Attn:  Wolfgang Schamburg Kolosseum Strasse 1 Munchen 80469 Germany | | | | X | X | | 3.174,012.00 |
| Michael London Prod Inc Atn M London-Endeavor Agcy 9601 Wilshire Blvd, 3rd Fl Beverly Hills, CA 90210 | | | Estimated participation | X | | | 150,000.00 |
| Momentum/**Aurum**/MPD Attn:  BE Van Dalsem/Quinn et al 865 S. Figueroa St., 10th Fl. Los Angeles, CA 90017-2543 | | | | | X | | 2,158,179.85 |
| Motion Picture Distribution c/o Bruce Van Dalsem & Yonaton Rosenzweig Quinn Emanuel et al. 865 S. Figueroa St. 10th Los Angeles, CA 90017 | | | Subject of litigation | X | X | | 1,734,250.00 |
| Nahai Law Group Attn:  Behzad Nahai, Esq. 10850 Wilshire Blvd, Suite 1100 Los Angeles, CA 90024 | | | Debtor's litigation counsel | | | | 145,619.09 |
| Nixon Peabody, LLP Attn:  Alison D'Angelo 100 Summer Street Boston, MA 02110 | | | Legal fees | | X | | 123,066.56 |
| NTN, Inc./Edward Norton c/o Robert Offer 9601 Wilshire Blvd, #500 Beverly Hills, CA 90210 | | | Estimated participation | X | | | 500,000.00 |

Sheet no. 5 of 8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#138407-v3-PersikScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                         Case No.  **2:10-BK-12122 br**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| O'Melveny & Meyers, LLP Attn: Managing Partner 400 S Hope St # 10th Los Angeles, CA 90071 | | | | | | | 0.00 |
| Palatine Hills/Paul Giamatti c/o Robert Offer 9601 Wilshire Blvd, #500 Beverly Hills, CA 90210 | | | Estimated participation | X | | | 300,000.00 |
| Paul Haggis, et al Attn: RL Charnley/Ropers et al 515 S. Flower St., #1100 Los Angeles, CA 90071 | | | | X | X | | 4,967,087.00 |
| Proskauer Rose LLP Attn: Managing Partner 2049 Century Park East, Ste 3200 Los Angeles, CA 90067-3206 | | | | | | | 0.00 |
| Rogue Pictures/Focus Features LLC Attn: Managing Member 100 Universal City Plaza, Bldg 9128 Universal City, CA 92608-1002 | | | | | | | 0.00 |
| Saffer & Flint Accountancy Corp. Attn: Corporate Officer 16030 Ventura Blvd,Suite 510 Encino, CA 91436 | | | Accounting fees | | | | 4,290.00 |
| Screen Actors Guild Attn: Authorized Agent 7065 Hollywood Blvd. Los Angeles, CA 90028-6041 | | | Subject of litigation | X | X | | 1,168,938.64 |

Sheet no. 6 of 8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#138407-v3-PersiKScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                      Case No.  **2:10-BK-12122 br**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Spillane Shaeffer et al<br>Attn:  Managing Partner<br>1880 Century Park E, #1004<br>Los Angeles, CA 90067 | | | | | | X | 0.00 |
| Steven Strick<br>9107 Wilshire Boulevard suite 625<br>Beverly Hills, CA 90210 | | | Arbitrator fees | | | | 4,575.00 |
| The Penstock Group<br>Attn:  Corporate Officer<br>1433 Merrifield Lane<br>Marietta, GA 30062 | | | | | | | 0.00 |
| Thomson CompuMark<br>Attn:  Corporate Officer<br>P.O. Box 71892<br>Chicago, IL 60694-1892 | | | | | | X | 0.00 |
| Union Bank of California, NA<br>Attn:  Authorized Agent<br>111 Old Eagle School Rd.<br>Wayne, PA 19087 | | | Listed for notice.<br>Invoice No.00023492 - $23,342.<br>Invoice No. 002462-IN - $38,076<br>Contract No. 24941169 - $16,408<br>Property assigned to De Minimus Post Production, LLC | | | | 77,826.00 |
| United Talent Agency<br>Attn BJ Freedman/Freedman Taitelman<br>1901 Avenue of the Stars, #500<br>Los Angeles, CA 90067 | | | Litigation award | | | X | 358,378.66 |
| Warner Brothers Entertainment, Inc.<br>Attn:  Corporate Officer<br>4000 Warner Blvd<br>Burbank, CA 91522-0001 | | | | | | | 0.00 |

Sheet no. 7 of  8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#138407-v3-PersiKScheduleF.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                    Case No.  **2:10-BK-12122 br**
_____                    _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Warner Independent Pictures, Inc. Attn:  Corporate Officer 4000 Warner Blvd., Bldg 76 Burbank, CA 91522-0001 | | | | | | | 0.00 |
| Warner Specialty Films, Inc. 4000 Warner Blvd. Burbank, CA 91522-0001 | | | | | | | 0.00 |
| WGA c/o Joe Kohanski and Bush Gottlieb Singer Lopez et al., 500 North Central Avenue Suite 800 Glendale, CA 91203 | | | Litigation claim | X | X | | 353,647.72 |
| Winstead Sechrest & Minick P.C. Attn:  Corporate Officer 108 West Front Street DeKalb, TX 75559 | | | | | | X | 0.00 |
| Worldwide SPE Acquisitions, Inc. Attn:  Corporate Officer 10202 Washington Blvd. Culver City, CA 90232-3119 | | | | | | | 0.00 |
| Zcleve Attn:  Corporate Officer 512 Muskingum Place Pacific Palisades, CA 90272 | | | | | | | 0.00 |

|  |  |
|---|---|
| Total (Report on Summary of Schedules) | $30,889,536.74 |
| Unsecured portion from Schedule D | $4,763,606.89 |
| GRAND TOTAL | $35,653,143.63 |

Sheet no. 8 of 8 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6G (Official Form 6G) (12/07)

In re:  **Persik Productions, Inc.**
_____
                    Debtor

Case No.   2:10-bk-12122 BR

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State Whether Lease Is for Nonresidential Real Property. State Contract Number of Any Government Contract |
|---|---|
| YFG Services, Inc.<br>10850 Wilshire Blvd., 6th Fl.<br>Los Angeles, CA 90024 | Oral sublease of Debtor's business premises, for $1,000 per month. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

MAINDOCS-#140729-v1-PersikScheduleG.DOC

6H (Official Form 6H) (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                    Case No.   **2:10-bk-12112 BR**

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Accidental Husband Intermediary, Inc.<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Alliance Films, Inc. (f/k/a Motion Picture Distribution) (*Accidental Husband*; USDC Case No. CV– 09-1618)<br>c/o Quinn Emanuel Urquhart Oliver & Hedges, LLP<br>Attn: Bruce Van Dalsem<br>865 S. Figueroa St., 10th Floor<br>Los Angeles, CA 90017 |
| Addicted Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Alliance Films, Inc. (f/k/a Motion Picture Distribution) (*Possession Addicted*; USDC Case No. CV– 09-1618)<br>c/o Quinn Emanuel Urquhart Oliver & Hedges, LLP<br>Attn: Bruce Van Dalsem<br>865 S. Figueroa St., 10th Floor<br>Los Angeles, CA 90017 |
| Yari Film Group Releasing, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ApolloProScreen GmbH & co. Filmproduktion KG (*Even Money Jumpshot*; CASC Case No. BC404343)<br>Attn: Jorg Westercamp<br>Alte Landstrasse 25<br>85521 Ottobrunn, Germany |
| Accidental Husband Intermediary, Inc.<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Aurum Producciones S.A. (*Accidental Husband*; USDC Case No. CV–09-1618)<br>c/o Quinn Emanuel Urquhart Oliver & Hedges, LLP<br>Attn: Bruce Van Dalsem<br>865 S. Figueroa St., 10th Floor<br>Los Angeles, CA 90017 |
| Addicted Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Aurum Producciones S.A. (*Possession Addicted*; USDC Case No. CV–09-1618)<br>c/o Quinn Emanuel Urquhart Oliver & Hedges, LLP<br>Attn: Bruce Van Dalsem<br>865 S. Figueroa St., 10th Floor<br>Los Angeles, CA 90017 |
| Illusionist Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Bananafish Filmworks, Inc. (*The Illusionist*)<br>c/o Endeavor Agency, Inc.<br>9601 Wilshire Blvd., 3rd Floor<br>Beverly Hills, CA 90210 |
|  | Canipre<br>2813 Bethel Road<br>New Hamburg, Ontario<br>N3A2X9 |
| KIOS Productions, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Chubb Insurance Company of Canada<br>1 Financial Place<br>1 Adelaide Street East<br>Toronto, Ontario<br>M5C 2V9 |
| Illusionist Distribution, LLC<br>Syndicate Films International, LLC<br>Yari Film Group Releasing, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Contagious Entertainment, LLC (*The Illusionist*; CASC Case No. BC390515)<br>c/o Law Office of Robert A. Kahn<br>5550 Topanga Canyon Blvd., Suite 200<br>Woodland Hills, CA 91367 |

6H (Official Form 6H) (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                  Case No.   **2:10-bk-12112 BR**

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Jumpshot Productions, LLC & Jumpshot Distribution, LLC<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Directors Guild of America, Inc. (*Even Money Jumpshot*; Case No. 10000586)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Find Me Guilty, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Directors Guild of America, Inc. (*Find Me Guilty*; Case No. 10000724)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Nothing But The Truth Productions, LLC<br>Lonely Maiden Productions, LLC<br>RMC Productions, LLC<br>Sophomore Distribution, LLC<br>Syndicate Films International, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | E1 Films Canada, Inc. (Various Motion Pictures; CASC Case No. BC427536)<br>c/o Law Offices of Alan S. Gutman<br>Attn: Alan S. Gutman & John Juenger<br>9401 Wilshire Blvd., Suite 575<br>Beverly Hill, CA 90212-2918 |
|  | Equity Pictures Medienfonds, GmbH & Co. KG II (Arbitration Award)<br>Attn: Florian Lechner<br>HRB Munchen 163539<br>Zillertalstr. 49, Germany |
| Chumscrubber Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Equity Pictures Medienfonds, GmbH & Co. KG II (*Chumscrubber*)<br>Attn: Florian Lechner<br>HRB Munchen 163539<br>Zillertalstr. 49, Germany |
| Hostage, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Equity Pictures Medienfonds, GmbH & Co. KG II (Hostage)<br>Attn: Florian Lechner<br>HRB Munchen 163539<br>Zillertalstr. 49, Germany |
| Matador, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Equity Pictures Medienfonds, GmbH & Co. KG II (*Matador*)<br>Attn: Florian Lechner<br>HRB Munchen 163539<br>Zillertalstr. 49, Germany |
| Bull's Eye Entertainment, LLC<br>Crash Distribution, LLC & Crash Productions, LLC<br>Syndicate Films International, LLC<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Paul Haggis, Inc., et al. (Mambo, Inc., Resarf, Inc. & Bobby Moresco)<br>(*Crash*; CASC Case No. 381582)<br>c/o Ropers, Majeski & Kohn<br>Attn: Toman Burgos, Arnold Sklar , Eugene Suh & Richard L. Charnley<br>515 S. Flower St., Suite 1100<br>Los Angeles, CA 90071 |
| KIOS Productions, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Harvadania Corp. (*Kickin` It Old Skool*; CASC Case No. BC421210)<br>c/o Gregory Bodell<br>Kozberg & Bodell, LLP<br>1800 Century Park East, 8th Floor<br>Los Angeles, CA 90067 |
| Bulls Eye Productions, LLC<br>Crash Productions, LLC<br>Syndicate Films International, LLC<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Jacobson, Russell, Saltz & Fingerman LLP (LACBA Case No. M-410-08-SBM)<br>c/o Joshua Friedman & Associates<br>Attn: Joshua Friedman<br>9903 Santa Monica Blvd.<br>Beverly Hills, CA 90212 |

Sheet 4 of 7 continuation sheets attached to Schedule of Codebtors                          MAINDOCS-#140731-v1-PersikScheduleH.DOC

B6H (Official Form 6H) (12/07)

In re:  **Persik Productions, Inc.**                                    Case No.    **2:10-bk-12112 BR**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signors. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, disclose the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CODEBTORS FOR DEBTS LISTED ON SCHEDULE D – CREDITORS HOLDING SECURED CLAIMS** | |
| Addicted Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Alliance Atlantis Releasing Ltd., dba Momentum<br>(*Possession Addicted*; USDC Case No. CV–09-1618)<br>c/o Quinn Emanuel Urqhuart Oliver & Hedges, LLP<br>Attn: Bruce Van Dalsem<br>865 S. Figueroa St., 10th Floor<br>Los Angeles, CA 90017 |
| Filming Technology S.A.R.L. & Illusionist Distribution, LLC<br>Resurrecting the Champ Distribution, LLC<br>Sophomore Distribution, LLC<br>Yari Film Group Releasing, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Bank Leumi USA (*Assassination of a High School President The Sophomore*)<br>8383 Wilshire Blvd., #400<br>Beverly Hills, CA 90211-2400 |
| De Minimus Post Production, LLC<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | County of Los Angeles (Equipment Lease)<br>Office of the Assessor<br>225 North Hill Street<br>Los Angeles, CA 90012-3253 |
| Filming Technology S.A.R.L. & Painted Veil Productions, LLC<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Directors Guild of America, Inc. (*The Illusionist & Painted Veil*; DGA Arbitration Case No. 10000416)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Hoax Intermediary, Inc.<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Grosvenor Park Investors, LLC (*The Hoax*)<br>2029 Century Park East, #1800<br>Los Angeles, CA 90067-3004 |
| Bob Yari International<br>Gray Matters Productions, LLC & Gray Productions, Ltd<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ICB Entertainment Finance (*Gray Matters*)<br>Imperial Cap. Bank<br>1840 Century Park East, 10th Fl.<br>Los Angeles, CA 90067-2101 |
| Filming Technology S.A.R.L. & Illusionist Distribution, LLC<br>Find Me Guilty LLC & Tishomingo Distribution, LLC<br>First Snow Productions, LLC & Happy Endings Productions, LLC<br>Gray Matters Productions, LLC & Gray Productions, Ltd<br>Jumpshot Distribution, LLC & Jumpshot Productions, LLC<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ICB Entertainment Finance (*The Illusionist*)<br>Imperial Cap. Bank<br>1840 Century Park East, 10th Fl.<br>Los Angeles, CA 90067-2101 |
| Filming Technology S.A.R.L. & Illusionist Distribution, LLC<br>Kickin' It Old Skool Productions Inc. & KIOS Productions LLC<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ICB Entertainment Finance (*Kickin' It Old Skool*)<br>Imperial Cap. Bank<br>1840 Century Park East, 10th Fl.<br>Los Angeles, CA 90067-2101 |

6 continuation sheets attached to Schedule of Codebtors                    MAINDOCS-#140731-v1-PersikScheduleH.DOC

6H (Official Form 6H) (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                          Case No.   **2:10-bk-12112 BR**

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Filming Technology S.A.R.L. & Painted Veil Productions LLC<br>Stratus Film Company LLC<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ICB Entertainment Finance (*Painted Veil*)<br>Imperial Cap. Bank<br>1840 Century Park East, 10th Fl.<br>Los Angeles, CA 90067-2101 |
| Addicted Distribution, LLC<br>Illusionist Distribution, LLC<br>Resurrecting the Champ Distribution, LLC<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ICB Entertainment Finance (*Possession Addicted*)<br>Imperial Cap. Bank<br>1840 Century Park East, 10th Fl.<br>Los Angeles, CA 90067-2101 |
| First Snow Productions, LLC & Happy Endings Productions, LLC<br>Jumpshot Distribution, LLC & Jumpshot Productions, LLC<br>Resurrecting the Champ Distribution, LLC<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ICB Entertainment Finance (*Resurrecting the Champ*)<br>Imperial Cap. Bank<br>1840 Century Park East, 10th Fl.<br>Los Angeles, CA 90067-2101 |
| Resurrecting the Champ Distribution, LLC<br>Schizophrenic Productions, LLC<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | ICB Entertainment Finance (Various Motion Pictures)<br>Imperial Cap. Bank<br>1840 Century Park East, 10th Fl.<br>Los Angeles, CA 90067-2101 |
| Block Party Productions, LLC<br>Kabuki Brothers Films, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Rogue Pictures/Focus Features LLC (*Dave Chappelle's Block Party*)<br>100 Universal City Plaza, Bldg 9128<br>Universal City, CA 92608-1002 |
| De Minimus Post Production, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Union Bank of California (Equipment Lease)<br>111 Old Eagle School Rd.<br>Wayne, PA 19087 |
| Happy Endings Productions LLC<br>House of D LLC<br>Jumpshot Distribution LLC<br>Shortcut to Happiness Distribution LLC<br>Syndicate Films International LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Worldwide SPE Acquisitions, Inc. (Home Video Distribution Rights in Germany for Various Motion Pictures )<br>10202 Washington Blvd.<br>Culver City, CA 90232-3119 |
| Filming Technology S.A.R.L. & Illusionist Distribution, LLC<br>Sixth Floor Literary Properties, LLC (f/k/a Jett & Jade LLC)<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Writers Guild of America West (*The Illusionist*)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| **CODEBTORS FOR DEBTS LISTED ON SCHEDULE F – CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS** | |
| Resurrecting the Champ Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Alliance Atlantis Releasing Limited, d.b.a. Momentum Pictures (*Resurrecting the Champ*; USDA Case No. CV– 08-5526)<br>c/o Quinn Emanuel Urquhart Oliver & Hedges, LLP<br>Attn: Bruce Van Dalsem<br>865 S. Figueroa St., 10th Floor<br>Los Angeles, CA 90017 |

Sheet 2 of 7 continuation sheets attached to Schedule of Codebtors                    MAINDOCS-#140731-v1-PersikScheduleH.DOC

6H (Official Form 6H) (12/07) - Cont.

In re: **Persik Productions, Inc.**                                    Case No.   **2:10-bk-12112 BR**

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Illusionist Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Levien Works, Inc. (*The Illusionist*)<br>c/o Endeavor Agency, Inc.<br>9601 Wilshire Blvd., 3rd Floor<br>Beverly Hills, CA 90210 |
| First Snow Productions, LLC & Happy Endings Productions, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | MHF Zweite Academy Film GmbH & Co. KG (*First Snow*)<br>Attn: Wolfgang Schamburg<br>Kolosseum Strasse 1<br>Munchen 80469, Germany |
| Find Me Guilty, LLC & Tishomingo Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | MHF Zweite Academy Film GmbH & Co. KG (*Find Me Guilty*)<br>Attn: Wolfgang Schamburg<br>Kolosseum Strasse 1<br>Munchen 80469, Germany |
| Illusionist Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Michael London Productions, Inc. (*The Illusionist*)<br>c/o Endeavor Agency, Inc.<br>9601 Wilshire Blvd., 3rd Floor<br>Beverly Hills, CA 90210 |
|  | Nahai Law Group<br>10850 Wilshire Blvd., Suite 1100<br>Los Angeles, CA 90024 |
|  | Nixon Peabody, LLP<br>Attn: Alison D'Angelo<br>100 Summer Street<br>Boston, MA 02110 |
| Crash Productions, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024<br><br>Blackfriars Bridge Films & Paul Haggis, Inc.<br>The Harris Company<br>c/o Ropers, Majeski & Kohn<br>Attn: Toman Burgos, Arnold Sklar, Eugene Suh & Richard L. Charnley<br>515 S. Flower St., Suite 1100<br>Los Angeles, CA 90071 | Martin Norseman (*Crash*; CASC Case No. BC388129)<br>c/o Muse Matheny<br>Attn: John Matheny & Roger Muse<br>9440 Santa Monica Blvd., Suite 515<br>Beverly Hills, CA 90210 |
| Illusionist Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | NTN, Inc. (*The Illusionist*)<br>c/o Robert Offer<br>9601 Wilshire Blvd., Suite 500<br>Beverly Hills, CA 90210 |
|  | O'Melveny & Meyers, LLP<br>400 S Hope St. 10th Floor<br>Los Angeles, CA 90071 |
| Illusionist Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Palatine Hills, Inc. (*The Illusionist*)<br>c/o Robert Offer<br>9601 Wilshire Blvd., Suite 500<br>Beverly Hills, CA 90210 |
| Syndicate Films International, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | James Robb (JAMS Arbitration Case No. 1220039179)<br>c/o Loeb & Loeb<br>Attn: Michael Anderson & Brad Robertson<br>10100 Santa Monica Blvd., Suite 2200<br>Los Angeles, CA 90067 |

Sheet 5 of 7 continuation sheets attached to Schedule of Codebtors          MAINDOCS-#140731-v1-PersikScheduleH.DOC

6H (Official Form 6H) (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                    Case No.  **2:10-bk-12112 BR**

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  | Saffer and Flint Accountancy Corp.<br>16030 Ventura Blvd., Suite 510<br>Encino, CA 91436 |
| Filming Technology S.A.R.L.<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Cathy Schulman & Tom Nunan (CASC Case No. BC348144)<br>c/o Robyn Dal Soglio & Daniel Martens<br>2250 E. Imperial Hwy., Suite 200<br>Los Angeles, CA 90245 |
| Employee of the Month, LLC<br>Splendid Pictures, Inc.<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Screen Actors Guild, Inc. (*Employee of the Month*; Case No. TM 3151)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Jumpshot Distribution, LLC & Jumpshot Productions, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Screen Actors Guild, Inc. (*Even Money/Jumpshot*; Case No. TM 5142)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Find Me Guilty, LLC & Tishomingo Distribution, LLC<br>Yari Film Group, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024<br><br>MHF Zweite Academy Film GmbH & Co. KG<br>Attn: Wolfgang Schamburg<br>Kolosseum Strasse 1<br>Munchen 80469, Germany<br><br>Starz Entertainment, LLC<br><br>Twentieth Century Fox Film Corp. | Screen Actors Guild, Inc. (*Find Me Guilty*; Case No. TM 4880)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Haven Distribution, LLC & Haven Films UK, Ltd.<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Screen Actors Guild, Inc. (*Haven*; Case No. TM 4775)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Hoax Productions, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Screen Actors Guild, Inc. (*The Hoax*; Case No. TM 5053)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Filming Technology S.A.R.L. & Illusionist Distribution, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024<br><br>Film & Entertainment VIP Medienfonds 4 GmbH & Co. KG<br><br>Starz Media, LLC | Screen Actors Guild, Inc. (*The Illusionist*; Case No. TM 4521)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Filming Technology S.A.R.L.<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Screen Actors Guild, Inc. (*Painted Veil*; Case No. TM 4972)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |

MAINDOCS-#140731-v1-PersikScheduleH.DOC

6H (Official Form 6H) (12/07) - Cont.

In re:  **Persik Productions, Inc.**                                          Case No.   **2:10-bk-12112 BR**

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Planet Productions Corp. | Screen Actors Guild, Inc. (*Perfect Fit*; Case No. TM 5358)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Prime Film Productions, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024 | Screen Actors Guild, Inc. (*Prime*; Case No. TM 3990)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
| Sacred Little Animals, LLC<br>Splendid Pictures, Inc.<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024<br><br>Sony Pictures Classics, Inc. | Screen Actors Guild, Inc. (*Thumbsucker*; Case Nos. TM 3972 & TM 5350)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |
|  | Steven Strick<br>9107 Wilshire Blvd., Suite 625<br>Beverly Hills, CA 90210 |
| Hostage, LLC, Hostage, GmbH, Hostage Funding, LLC & Hostage Productions, LLC<br>Sixth Floor Literary Properties, LLC<br>Stratus Film Company, LLC<br>Syndicate Films International, LLC<br>10850 Wilshire Blvd., Sixth Floor<br>Los Angeles, CA 90024<br><br>Equity Pictures Medienfonds, GmbH & Co. KG II<br>Attn: Florian Lechner<br>HRB Munchen 163539<br>Zillertalstr. 49, Germany | Writers Guild of America, West, Inc. (*Hostage*; Case No. 07-CL-099)<br>c/o Bush Gottlieb Singer Lopez Kohanski Adelstein & Dickinson<br>Attn: Joe Kohanski<br>500 North Central Ave., Suite 800<br>Glendale, CA 91203 |

Form B6 Dec - (Rev. 10/05)                                                                                    2005 USBC, Central District of California

| In re: | Case No. |
|--------|----------|
| **PERSIK PRODUCTIONS, INC.** | 2:10-BK-12122 BR |
| Debtor | (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES
## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____

sheets, and that they are true and correct to the best of my knowledge, information and belief.                (Total shown on summary page plus 1)

Date _____                    Signature: _____
                                                            Debtor

Date _____                    Signature: _____
                                                            (Joint Debtor, if any)

                                                            [If joint case, both spouses must sign.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER
#### (See 11 U.S.C. § 110)

I declare under penalty of perjury that:  (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) i prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name of Bankruptcy Petition Preparer          Social Security No.
                                                               (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
Address

X_____
Signature of Bankruptcy Petition Preparer                       Date _____

Name and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Dennis Brown Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury, that I have read the foregoing summary and schedules, consisting of 28 sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date    February 19, 2010                    Signature:    /s/ Dennis Brown
                                                            Dennis Brown, Chief Financial Officer
                                                            Print or type name of individual signing on behalf of debtor

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.*
*18 U.S.C. §§ 152 and 3571*

MAINDOCS-#139648-v1-PersikDecReSchedules.DOC